John **GARRETT**, Plaintiff–Appellant,

v.

Michael J. **ASTRUE**, Commissioner of Social Security, Defendant–Appellee.

No. 06–16058
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

July 3, 2007.

Charles Lee Martin, Decatur, GA, for Plaintiff–Appellant.

Hugh Randolph Aderhold, Jr., U.S. Attorney's Office, Macon, GA, Mary Ann Sloan, Dennis R. Williams, Office of General Counsel, John C. Stoner, Social Security Administration, Brian C. Huberty, Steven C. Collins, Atlanta, GA, for Defendant–Appellee.

Before ANDERSON, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

John Garrett appeals the judgment of the district court that affirmed the denial of Garrett's application for supplemental security income benefits. Garrett argues that the administrative law judge erred when he rejected Garrett's IQ score, failed to follow the sequential evaluation of disability, and failed to invoke the rebuttable presumption that an IQ score represents a claimant's lifelong intellectual capacity, as explicated in *Hodges v. Barnhart,* 276 F.3d 1265 (11th Cir.2001). Because the denial of Garrett's supplemental security income was supported by substantial evidence and the ALJ applied the correct legal standards, we affirm.

We review a social security appeal to determine whether the decision of the ALJ is supported by substantial evidence and whether the ALJ applied the correct legal standards. *See* 42 U.S.C. § 405(g); *Crawford v. Comm'r of Soc. Sec.,* 363 F.3d 1155, 1158 (11th Cir.2004). Substantial evidence is "such relevant evidence as the reasonable mind might accept as adequate to support a conclusion." *Walden v. Schweiker,* 672 F.2d 835, 838 (11th Cir. 1982). We review *de novo* the decision of the district court regarding whether substantial evidence supports the findings of the ALJ. *Wilson v. Barnhart,* 284 F.3d 1219, 1221 (11th Cir.2002).

Because the ALJ did not reject Garrett's IQ score, Garrett's first argument fails. The ALJ recognized that Garrett's IQ score was low, but found that Garrett's impairments did not meet any condition in the listing category for mental retardation. 20 C.F.R. pt. 404, subpt. p, app. 1, § 12.05. Specifically, the ALJ found that Garrett did not have the required deficits in adaptive functioning.

Garrett contends that the ALJ erroneously evaluated Garrett's alleged disability when the ALJ considered whether Garrett was capable of performing work he had done in the past. The ALJ was required to follow five sequential steps in the evaluation of Garrett, *see* 20 C.F.R. § 404.1520(a)(4), but Garrett argues that the ALJ erroneously skipped step three of that evaluation. Garrett's argument fails.

The record establishes that the ALJ did not omit any steps in his evaluation of Garrett's alleged disability. The ALJ considered Garrett's work history and ability to perform past work, factors considered during step four of the sequence, only after the ALJ had decided that Garrett did not qualify as disabled under step three.

Contrary to Garrett's argument, the ALJ correctly followed the sequential process.

Garrett argues that the ALJ erred when he failed to employ the *Hodges* presumption that an IQ score represents a claimant's lifelong intellectual capacity. *Hodges*, 276 F.3d at 1268–1269. It was not error for the ALJ not to mention the *Hodges* presumption because the ALJ did not challenge that Garrett's low IQ began before age twenty-two.

Substantial evidence supports the denial by the ALJ of Garrett's claim for social security disability benefits. The record supports the finding by the ALJ that the required limitations to adaptive functioning were not present, despite Garrett's low IQ score. Garrett is able to cook simple meals; perform chores such as dishwashing and yard work; and build model cars. Garrett's daily activities include church attendance, television viewing, card playing, and walking in the mall. Garrett also testified that, with orientation and instruction, he believed he could return to a job as a stock assistant.

The judgment of the district court is

**AFFIRMED.**